**Maria Estela Roque De ESCOBEDO, Petitioner,**

v.

**Eric H. HOLDER, Jr., Attorney General, Respondent.**

No. 09–70255.

United States Court of Appeals, Ninth Circuit.

Submitted Oct. 19, 2010.*

Filed Oct. 25, 2010.

Michael Franquinha, Aguirre Law Group, APC, Phoenix, AZ, for Petitioner.

Susan Bennett Green, OIL, DOJ–U.S. Department of Justice, Washington, DC,

Chief Counsel, ICE, Office of the Chief Counsel, Department of Homeland Security, San Francisco, CA, for Respondent.

Before: O'SCANNLAIN, TALLMAN, and BEA, Circuit Judges.

MEMORANDUM **

Maria Estela Roque de Escobedo, a native and citizen of Mexico, petitions for review of the Board of Immigration Appeals' order dismissing her appeal from an immigration judge's decision that she is inadmissible for participating in alien smuggling and ineligible for cancellation of removal. We have jurisdiction under 8 U.S.C. § 1252. We review de novo questions of law and review for substantial evidence the agency's factual findings. *Mohammed v. Gonzales,* 400 F.3d 785, 791–92 (9th Cir.2005). We deny the petition for review.

Substantial evidence supports the agency's conclusion that Escobedo participated in alien smuggling. *See Urzua–Covarrubias v. Gonzales,* 487 F.3d 742, 748–49 (9th Cir.2007). The record reflects Escobedo provided a birth certificate and false information to the border inspector in order to assist an alien's attempt to enter the United States unlawfully. *See* 8 U.S.C. § 1182(a)(6)(E)(i) (an alien is inadmissible if she has "knowingly encouraged, induced, assisted, abetted, or aided any other alien to enter or to try to enter the United States in violation of law").

The agency correctly determined that Escobedo is ineligible for cancellation of

---

* The panel unanimously concludes this case is suitable for decision without oral argument. *See* Fed. R.App. P. 34(a)(2).

** This disposition is not appropriate for publication and is not precedent except as provided by 9th Cir. R. 36–3.

removal because she was granted Lawful Permanent Resident status in 2004 and her Notice to Appear was served in 2006. *See* 8 U.S.C. § 1229b(a)(1)–(2) (requiring cancellation applicants to have resided continuously in the United States for seven years "after having been admitted in any status"); *id.* at § 1229b(d)(1) (period of continuous residence ends "when the alien is served a notice to appear"). Escobedo's contention that she may impute presence from her father is not persuasive because she has not shown her father was ever admitted as a lawful permanent resident. *Cf. Cuevas–Gaspar v. Gonzales*, 430 F.3d 1013, 1029 (9th Cir.2005).

## PETITION FOR REVIEW DENIED.

---

* The panel unanimously concludes this case is suitable for decision without oral argument. *See* Fed. R.App. P. 34(a)(2).

** This disposition is not appropriate for publication and is not precedent except as provided by 9th Cir. R. 36–3.